**IN THE UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| IN RE: | |
| RUSSELL S GRIFFITHS | Case No.:17-22920 |
| Debtor(s) | Chapter 13 |
| Ronda J. Winnecour<br>Chapter 13 Trustee,<br>Movant<br>vs.<br>No Respondents. | Document No.: |

**CHAPTER 13 TRUSTEE'S MOTION FOR DISCHARGE OF DEBTOR**
**AND APPROVAL OF TRUSTEE'S REPORT OF RECEIPTS AND DISBURSEMENTS**

Ronda J. Winnecour, Chapter 13 Trustee, respectfully represents the following:

1. The plan was confirmed in this Chapter 13 case, and the undersigned served as Trustee.

2. The Trustee has examined the terms of the confirmed Chapter 13 plan, the history of payments to creditors and the claims filed in this Chapter 13 case. The Trustee now recommends that the Court treat this Chapter 13 case as complete.

3. Attached hereto, please find the **Trustee's Report of Receipts and Disbursements** in this case.

4. After all distribution checks have been negotiated or funds deposited into the Court's registry, the Trustee's office will file **UST FORM 13-FR-S: Chapter 13 Standing Trustee's Final Report and Account** (the "Final Report"). Upon submission of the Final Report, the Trustee asks the Court to discharge her from her duties in this case and close this case.

**Wherefore**, the Trustee requests that the Court,

1. Grant the Debtor(s) a discharge pursuant to Section 1328(a) of the Bankruptcy Code,
2. Approve the Trustee's Report of Receipts and Disbursements,
3. Terminate wage attachments,
4. Revest property of the estate in the debtor(s), and
5. Enter a final decree and close this case.

October 25, 2024

/s/ Ronda J. Winnecour
RONDA J WINNECOUR PA ID #30399
CHAPTER 13 TRUSTEE WD PA
600 GRANT STREET
SUITE 3250 US STEEL TWR
PITTSBURGH, PA  15219
(412) 471-5566
cmecf@chapter13trusteewdpa.com

**TRUSTEE'S REPORT OF RECEIPTS AND DISBURSEMENTS**

Ronda J. Winnecour, Trustee for the above case, submits the following report pursuant to 11 USC 1302 (b) (1).

1. The case was filed on 07/19/2017 and confirmed on 11/21/17. The case was subsequently Completed After Confirmation

2. The Trustee made the following disbursements.

| | | |
|---|---:|---:|
| Total Receipts | | 120,047.83 |
| Less Refunds to Debtor | 787.17 | |
| TOTAL AMOUNT OF PLAN FUND | | 119,260.66 |
| Administrative Fees | | |
|    Filing Fee | 0.00 | |
|    Notice Fee | 0.00 | |
|    Attorney Fee | 9,450.00 | |
|    Trustee Fee | 5,935.07 | |
|    Court Ordered Automotive Insurance | 0.00 | |
| TOTAL ADMINISTRATIVE FEES | | 15,385.07 |

| Creditor Type   Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---:|---:|---:|---:|
| Secured | | | | |
|   US BANK TRUST NA - OWNER TRUSTEE F | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: | | | | |
|   MCKEES ROCKS BOROUGH (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 3840 | | | | |
|   CITY & SCHOOL DIST OF PITTSBURGH (R | 1,036.48 | 1,036.48 | 0.00 | 1,036.48 |
|     Acct: 5G28 | | | | |
|   CITY OF PITTSBURGH (RE-LIBRARY) | 47.33 | 47.33 | 28.05 | 75.38 |
|     Acct: 5G28 | | | | |
|   COUNTY OF ALLEGHENY (RE TAX)* | 1,114.91 | 1,114.91 | 772.33 | 1,887.24 |
|     Acct: 5G28 | | | | |
|   COUNTY OF ALLEGHENY (RE TAX)* | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 2G28 | | | | |
|   CRAWFORD COUNTY TAX CLM BUREAU* | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 4431 | | | | |
|   CRAWFORD COUNTY TAX CLM BUREAU* | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 4432 | | | | |
|   CRAWFORD COUNTY TAX CLM BUREAU* | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 4445 | | | | |
|   PITTSBURGH WATER & SEWER AUTHORI | 543.17 | 543.17 | 314.17 | 857.34 |
|     Acct: K134 | | | | |
|   PITTSBURGH WATER & SEWER AUTHORI | 1,728.45 | 1,728.45 | 996.49 | 2,724.94 |
|     Acct: 5G28 | | | | |
|   CITY & SCHOOL DIST OF PITTSBURGH (R | 6,149.88 | 6,149.88 | 3,546.23 | 9,696.11 |
|     Acct: 5G28 | | | | |
|   STO ROX SD (MCKEES ROCKS) (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 2G28 | | | | |
|   STO ROX SD (MCKEES ROCKS) (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 2G28 | | | | |
|   MCKEES ROCKS BOROUGH (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
|     Acct: 3840 | | | | |
|   COUNTY OF ALLEGHENY (RE TAX)* | 555.77 | 555.77 | 0.00 | 555.77 |
|     Acct: 5G28 | | | | |
|   PITTSBURGH WATER & SEWER AUTHORI | 246.11 | 246.11 | 0.00 | 246.11 |
|     Acct: K134 | | | | |
|   PITTSBURGH WATER & SEWER AUTHORI | 466.10 | 466.10 | 0.00 | 466.10 |

| Creditor Type   Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---:|---:|---:|---:|
| **Secured** | | | | |
| Acct: 5G28 | | | | |
| STO ROX SD (MCKEES ROCKS) RE | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 2G28 | | | | |
| MCKEES ROCKS BOROUGH (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 2G28 | | | | |
| PA DEPARTMENT OF REVENUE* | 1,888.30 | 1,888.30 | 408.44 | 2,296.74 |
| Acct: 6681 | | | | |
| SANTANDER BANK | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 6681 | | | | |
| ARGOLICA LLC | 32,000.00 | 32,000.00 | 4,529.79 | 36,529.79 |
| Acct: 2990 | | | | |
| SANTANDER CONSUMER USA | 15,070.44 | 15,070.44 | 1,783.51 | 16,853.95 |
| Acct: 3551 | | | | |
| TFT FUNDING LLC | 9,031.13 | 9,031.13 | 3,403.72 | 12,434.85 |
| Acct: 6681 | | | | |
| WELLS FARGO BANK NA D/B/A WELLS FA | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 9583 | | | | |
| WELLS FARGO BANK NA | 0.00 | 0.00 | 561.02 | 561.02 |
| Acct: 0476 | | | | |
| | | | | 86,221.82 |
| **Priority** | | | | |
| GLENN R BARTIFAY ESQ** | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| RUSSELL S GRIFFITHS | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| RUSSELL S GRIFFITHS | 787.17 | 787.17 | 0.00 | 0.00 |
| Acct: | | | | |
| GLENN R BARTIFAY ESQ** | 1,500.00 | 1,500.00 | 0.00 | 0.00 |
| Acct: XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX6/24 | | | | |
| PAUL W MCELRATH JR ESQ++ | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| PAUL W MCELRATH JR ESQ++ | 3,200.00 | 3,200.00 | 0.00 | 0.00 |
| Acct: | | | | |
| PAUL W MCELRATH JR ESQ++ | 2,250.00 | 2,250.00 | 0.00 | 0.00 |
| Acct: XXXXXXXXXXXXXXXXXXXXXXXXXXX9-18 | | | | |
| PAUL W MCELRATH JR ESQ++ | 2,500.00 | 2,500.00 | 0.00 | 0.00 |
| Acct: XXXXXXXXXXXXXXXXXXXXXXXXXX9/20 | | | | |
| BARTIFAY LAW OFFICES PC** | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| VERONICA GRIFFITHS | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 5200 | | | | |
| DOMESTIC RELATIONS OBLIGATION | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| NORTH ALLEGHENY SD (MCCANDLESS) ( | 474.51 | 474.51 | 0.00 | 474.51 |
| Acct: 6681 | | | | |
| INTERNAL REVENUE SERVICE* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 6681 | | | | |
| PA DEPARTMENT OF REVENUE* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 6681 | | | | |
| MCCANDLESS TOWNSHIP (EIT) | 474.50 | 474.50 | 0.00 | 474.50 |
| Acct: 6681 | | | | |
| ARGOLICA LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 2990 | | | | |
| CITY OF PITTSBURGH (RE) | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
| COUNTY OF ALLEGHENY (RE TAX)* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: K134 | | | | |
| COUNTY OF ALLEGHENY (RE TAX)* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: K134 | | | | |

| Creditor Type   Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---:|---:|---:|---:|
| **Priority** | | | | |
| COUNTY OF ALLEGHENY (RE TAX)* | 477.72 | 477.72 | 159.81 | 637.53 |
|   Acct: 5G28 | | | | |
| COUNTY OF ALLEGHENY (RE TAX)* | 326.91 | 326.91 | 0.00 | 326.91 |
|   Acct: 5G28 | | | | |
| CITY & SCHOOL DIST OF PITTSBURGH (R | 1,833.16 | 1,833.16 | 507.09 | 2,340.25 |
|   Acct: 5G28 | | | | |
| CITY & SCHOOL DIST OF PITTSBURGH (R | 263.30 | 263.30 | 0.00 | 263.30 |
|   Acct: 5G28 | | | | |
| CITY & SCHOOL DIST OF PITTSBURGH (R | 0.00 | 0.00 | 33.50 | 33.50 |
|   Acct: K134 | | | | |
| CITY & SCHOOL DIST OF PITTSBURGH (R | 110.54 | 110.54 | 0.00 | 110.54 |
|   Acct: K134 | | | | |
| RONDA J WINNECOUR TRUSTEE/CLERK | 156.57 | 156.57 | 0.00 | 156.57 |
|   Acct: XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX XXXXSERV | | | | |
| | | | | 4,817.61 |
| **Unsecured** | | | | |
| PA DEPARTMENT OF REVENUE* | 0.23 | 0.23 | 0.00 | 0.23 |
|   Acct: 6681 | | | | |
| ALLEGHENY CLINIC++ | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| ALLEGHENY HEALTH NETWORK++ | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 5066 | | | | |
| ALLEGHENY IMAGING PC | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| AMERICAN HONDA FINANCE CORP* | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 3922 | | | | |
| ASSOCIATE CREDIT SERVICES++ | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| AT & T MOBILITY II LLC | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| BARCLAYS BANK DELAWARE | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 0071 | | | | |
| GRB LAW | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| JEFFERSON CAPITAL SYSTEMS LLC* | 8,360.98 | 1,035.34 | 0.00 | 1,035.34 |
|   Acct: 5313 | | | | |
| CAMBRIDGE TWP (RE TAX) | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| CAPITAL ONE** | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 8095 | | | | |
| PORTFOLIO RECOVERY ASSOCIATES LLC | 429.83 | 53.23 | 0.00 | 53.23 |
|   Acct: 2127 | | | | |
| CARRINGTON MORTGAGE SERVICES LLC | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 0563 | | | | |
| CBCS | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 0004 | | | | |
| CBNA | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 3342 | | | | |
| JPMORGAN CHASE BANK NA | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: 0676 | | | | |
| PEOPLES NATURAL GAS CO LLC* | 4,047.92 | 501.25 | 0.00 | 501.25 |
|   Acct: 1452 | | | | |
| COMCAST++ | 0.00 | 0.00 | 0.00 | 0.00 |
|   Acct: | | | | |
| CREDIT ACCEPTANCE CORP* | 6,276.87 | 777.26 | 0.00 | 777.26 |
|   Acct: 5166 | | | | |
| LVNV FUNDING LLC, ASSIGNEE | 462.87 | 57.32 | 0.00 | 57.32 |

| Creditor Type | Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---|---|---|---|---|
| Unsecured | | | | | |
| | Acct: 9766 | | | | |
| | CREDIT PROTECTION ASSOC++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 8660 | | | | |
| | CREDITOR INFORMATION MISSING OR V/ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 5G28 | | | | |
| | DIVERSIFIED CONSULTANTS++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 2354 | | | | |
| | SYNCHRONY BANK** | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 4357 | | | | |
| | PEOPLES NATURAL GAS CO LLC* | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | BERNSTEIN BURKLEY PC | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | BRIAN E CAINE | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | WEISS BURKHARDT KRAMER LLC (FORM | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | JAMES R WOOD ESQ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PARKER MCCAY PA | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PORTNOFF LAW ASSOCIATES LTD** | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | DUQUESNE LIGHT COMPANY(*) | 1,734.94 | 214.84 | 0.00 | 214.84 |
| | Acct: 3231 | | | | |
| | ENCIRCLE CHECK COLLECTION INC++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 8329 | | | | |
| | ENHANCED RECOVERY CORP++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | ENTERPRISE RENT A CAR | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 2476 | | | | |
| | FIDELITY INFO++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 9275 | | | | |
| | FIRST NATIONAL BANK OF PA(*) | 13,492.61 | 1,670.79 | 0.00 | 1,670.79 |
| | Acct: 0027 | | | | |
| | PREMIER BANKCARD LLC; JEFFERSON C | 651.08 | 80.62 | 0.00 | 80.62 |
| | Acct: 7266 | | | | |
| | GETTINGTON CREDIT ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 9136 | | | | |
| | GIANT EAGLE | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | GRB LAW | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | GOODYEAR/CBSD | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 3342 | | | | |
| | HICKORY HILLS APTS | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | HSBC BANK++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 7359 | | | | |
| | IC SYSTEM INC++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 6001 | | | | |
| | INTERNAL REVENUE SERVICE* | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 6681 | | | | |
| | JORDAN TAX SERVICE INC** | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | KIMBERLY RAV MD | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | LEADING EDGE RECOVERY SOLUTION | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | MABT GENESIS RETAIL | 0.00 | 0.00 | 0.00 | 0.00 |

| Creditor Type | Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---|---:|---:|---:|---:|
| Unsecured | | | | | |
| | Acct: 7237 | | | | |
| | MERRICK BANK | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 0667 | | | | |
| | MCCANDLESS TWP SANITARY AUTHORIT | 985.33 | 122.01 | 0.00 | 122.01 |
| | Acct: 5791 | | | | |
| | NATIONAL PAYEMNT SOLUTIONS | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | NORTH PARK URGENT CARE | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 0847 | | | | |
| | ORCHARD BANK++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 7359 | | | | |
| | PENA ALLEGHENY CLINIC++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 1720 | | | | |
| | PARKER MCCAY PA | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 1160 | | | | |
| | PENELEC | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PENELEC | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PENN CREDIT CORP | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PENN POWER/FIRST ENERGY* | 2,670.77 | 330.72 | 0.00 | 330.72 |
| | Acct: 1836 | | | | |
| | PEOPLES NATURAL GAS CO LLC* | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PRA AG FUNDING LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 0670 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 1,419.33 | 175.76 | 0.00 | 175.76 |
| | Acct: 6644 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 1,406.58 | 174.18 | 0.00 | 174.18 |
| | Acct: 7018 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 1,323.10 | 163.84 | 0.00 | 163.84 |
| | Acct: 8156 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 1,286.10 | 159.26 | 0.00 | 159.26 |
| | Acct: 6858 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 2,982.39 | 369.31 | 0.00 | 369.31 |
| | Acct: 1280 | | | | |
| | PORTFOLIO RECOVERY ASSOCIATES LLC | 441.29 | 54.64 | 0.00 | 54.64 |
| | Acct: 4393 | | | | |
| | PORTNOFF LAW ASSOCIATES LTD** | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | PROFESSIONAL DENTAL ALLIANCE | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 3100 | | | | |
| | PROG LEASING LLC | 5,590.98 | 692.33 | 0.00 | 692.33 |
| | Acct: 6681 | | | | |
| | PROGRESSIVE | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 4046 | | | | |
| | PITTSBURGH WATER & SEWER AUTHORI | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | QUEST DIAGNOSTIC VENTURE LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | RAPHAEL RAMSDEN BEHERS PC | 7,409.40 | 917.51 | 0.00 | 917.51 |
| | Acct: 7667 | | | | |
| | RECEIVABLES PERFORMANCE MANAGEM | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 0148 | | | | |
| | RECORD REPRODUCTION SERVICE++ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: 1859 | | | | |
| | RETRIEVAL MASTERS CREDITORS BUREA | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | RMS++ | 0.00 | 0.00 | 0.00 | 0.00 |

| Creditor Type   Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---|---|---|---|
| Unsecured | | | | |
| Acct: 0506 | | | | |
|   ROBERT PIERCE ESQ | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 4808 | | | | |
|   RUSHMORE LOAN MANAGEMENT SERVIC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 3364 | | | | |
|   SAMS CLUB++ | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 1677 | | | | |
|   SOVEREIGN BANK | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   STATE COLLECTION SERVICE INC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   STATE FARM++ | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   STEWART CHIROPRACTIC CLINIC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 7653 | | | | |
|   WEISS BURKARDT KRAMER LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   SOUTHWEST CREDIT SYSTEMS* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 0437 | | | | |
|   SOUTHWEST CREDIT SYSTEMS* | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 7371 | | | | |
|   THE BUREAUS INC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 0515 | | | | |
|   CLUB AT NORTH HILLS | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   MERRICK BANK | 1,856.83 | 229.93 | 0.00 | 229.93 |
| Acct: 0867 | | | | |
|   UNIVERSITY OF PITTSBURGH- PHYSICIAI | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   UPMC++ | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   UPS | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 0E63 | | | | |
|   US AIRWAYS | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 0270 | | | | |
|   VENGROFF WILLIAMS & ASSOCIATES | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: 0915 | | | | |
|   AMERICAN INFOSOURCE LP AGENT FOR | 617.37 | 76.45 | 0.00 | 76.45 |
| Acct: 0001 | | | | |
|   VERIZON BY AMERICAN INFOSOURCE LP | 1,805.41 | 223.56 | 0.00 | 223.56 |
| Acct: 0001 | | | | |
|   WASTE MANAGEMENT* (PMT) | 161.50 | 20.00 | 0.00 | 20.00 |
| Acct: 2004 | | | | |
|   WEISS BURKARDT KRAMER LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   WEST VIEW WATER AUTHORITY | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   WELLS FARGO BANK NA D/B/A WELLS FA | 4.57 | 4.57 | 0.00 | 4.57 |
| Acct: 9583 | | | | |
|   WILMINGTON SAVINGS FUND SOCIETY F | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   CITIBANK NA** | 0.00 | 0.00 | 0.00 | 0.00 |
| Acct: | | | | |
|   COLUMBIA GAS OF PA INC(*) | 927.54 | 114.86 | 0.00 | 114.86 |
| Acct: 6681 | | | | |
|   ASHLEY FUNDING SERVICES LLC - ASSIG | 15.00 | 1.86 | 0.00 | 1.86 |
| Acct: 1900 | | | | |
|   ARGOLICA LLC | 30,834.56 | 3,818.24 | 0.00 | 3,818.24 |
| Acct: 2990 | | | | |
|   WELLS FARGO BANK NA | 6,430.17 | 796.25 | 0.00 | 796.25 |

17-22920 Page 7 of 7

| Creditor Type | Creditor Name | Claim Amount | Prin Paid | Int Paid | Total Paid |
|---|---|---|---|---|---|
| Unsecured | | | | | |
| | Acct: 0476 | | | | |
| | PHELAN HALLINAN DIAMOND & JONES LL | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | ROBERTSON ANSCHUTZ SCHNEID CRAN | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | FRANCIS E CORBETT ESQ | 0.00 | 0.00 | 0.00 | 0.00 |
| | Acct: | | | | |
| | | | | | 12,836.16 |

| TOTAL PAID TO CREDITORS | | | | | 103,875.59 |

TOTAL CLAIMED
- PRIORITY        4,117.21
- SECURED        69,878.07
- UNSECURED    103,625.55

Date: 10/25/2024

/s/ Ronda J. Winnecour

RONDA J WINNECOUR PA ID #30399
CHAPTER 13 TRUSTEE WD PA
600 GRANT STREET
SUITE 3250 US STEEL TWR
PITTSBURGH, PA  15219
(412) 471-5566
cmecf@chapter13trusteewdpa.com

IN THE UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF PENNSYLVANIA

IN RE:
RUSSELL S GRIFFITHS

    Debtor(s)

Ronda J. Winnecour
    Movant
    vs.
No Repondents.

Case No.:17-22920

Chapter 13

Document No.:

## ORDER OF COURT

AND NOW, this _____ day of _____, 20___, upon consideration of the **Chapter 13 Trustee's Motion for Discharge of Debtor and Approval of Trustee's Report of Receipts and Disbursements**, and following notice to the creditors and an opportunity to be heard, it is hereby **ORDERED, ADJUDGED** and **DECREED**, as follows:

(1). This Court finds that the Chapter 13 plan, as supplemented by any and all amendments, has been fully and finally completed.

(2). The debtor(s) is/are entitled to and shall receive a discharge in this case pursuant to Section 1328(a) of the Bankruptcy Code.

(3). To the extent not previously terminated, the wage attachment(s) issued in this case is/are immediately terminated and the debtor(s) shall serve a copy of this order on any affected employer(s).

(4). Property of the estate hereby revests in the debtor(s). This revestment of property is free and clear of any and all claims or interests except as otherwise treated in the plan or in the Order confirming the Plan. All restrictions of the debtor(s)' use of the property of the estate is hereby terminated.

(5). Each and every creditor is bound by the provisions of the completed plan, whether or not the claim of such creditor is provided for in the Plan, and whether or not such creditor has objected to, has accepted or rejected the plan. All mortgage and other secured debts provided for by the Plan are hereby found to be cured of any and all monetary defaults as of the payment date for which the Trustee last made a distribution, and no additional interest, late fees or penalties may be assessed for time periods or payments due prior to that date.

(6). After all distribution checks have been negotiated or funds deposited into the Court's registry, the Trustee shall file UST Form 13-FR-S: Chapter 13 Standing Trustee's Final Report and Account (the "Final Report"). Upon submission of the Final Report, the Trustee is discharged from her duties in this case and the case will be closed.

BY THE COURT:

_____
U.S. BANKRUPTCY JUDGE

United States Bankruptcy Court

Western District of Pennsylvania

In re:     Case No. 17-22920-JCM

Russell S. Griffiths     Chapter 13

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0315-2     User: auto     Page 1 of 8

Date Rcvd: Oct 25, 2024     Form ID: pdf900     Total Noticed: 151

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 27, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Russell S. Griffiths, 9812 Woodland Road North, Pittsburgh, PA 15237-4322 |
| aty | + | Glenn R Bartifay, 2009 Mackenzie Way, Suite 100, Cranberry Township, PA 16066-5338 |
| cr | + | Sto-Rox School District, Goehring, Rutter & Boehm, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219 UNITED STATES 15219-6101 |
| cr | + | TFT Funding, LLC, P.O. Box 2121, Lower Burrell, PA 15068-1521 |
| cr | + | Wells Fargo Bank, N.A., d/b/a Wells Fargo Dealer S, c/o Brett A. Solomon, Esquire, Tucker Arensberg, P.C., 1500 One PPG Place, Pittsburgh, PA 15222-5413 |
| 14661562 | ++ | AMERICAN HONDA FINANCE, P O BOX 168088, IRVING TX 75016-8088 address filed with court:, Am Honda Fin, 201 Little Falls Dr, Wilmington, DE 19808 |
| 14675573 | + | Allegheny Clinic, 133 Church Hill Rd, Mc Kees Rocks, PA 15136-3279 |
| 14661561 | + | Allegheny Co Fam Div, 414 Grant St, Pittsburgh, PA 15219-2409 |
| 14675574 | + | Allegheny Health Network, 12311 Perry Highway, Wexford, PA 15090-8344 |
| 14675575 | + | Allegheny Imaging, PO Box 1198, Somerset, PA 15501-0336 |
| 15524303 | | Argolica, LLC, c/o Land Home Financial Services, ATTN: Payment Processing, PO Box 25164, Santa Ana, CA 92799-5164 |
| 14675581 | + | Borough Of McKees Rocks, 102 Rahway Road, McMurray, PA 15317-3349 |
| 14686749 | + | Borough of McKees Rocks, c/o Portnoff Law Associates, Ltd., P.O. Box 3020, Norristown, PA 19404-3020 |
| 14675593 | ++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157 address filed with court:, Columbia Gas, P.O. Box 117, Columbus, OH 43216 |
| 14675599 | + | CREDIT PROTECTION ASSOC, 13355 NOEL RDSTE 2100, Dallas, TX 75240-6837 |
| 14675583 | | Cambridge Twp Tax Collector, 21876 Walters Road, Flinton, PA 16640 |
| 14675592 | + | City Of Pittsburgh, C/O Jordan Tax Service, PO Box 200, Bethel Park, PA 15102-0200 |
| 14661568 | + | County of Allegheny, C/O Jordan Tax Service, Inc., PO Box 200, Bethel Park, PA 15102-0200 |
| 14675600 | | Department Of Finance, 1st Floor City County Building, Pittsburgh, PA 15219 |
| 14675601 | + | Diversified Consultants, PO Box 551268, Jacksonville, FL 32255-1268 |
| 14675603 | + | Encircle Check Cpllections, One Encircle Plaza, 1691 NW 107th Avenue, Miami, FL 33172-2707 |
| 14675604 | + | Enhanced Recovery, 10550 Deerwood Park Boulevard, Suite 600, Jacksonville, FL 32256-2811 |
| 14675605 | + | Enterprise, 4489 Campbells Run Road, Pittsburgh, PA 15205-1311 |
| 14661574 | + | Fid Info Crp, Po Box 49938, Los Angeles, CA 90049-0938 |
| 14675611 | + | Giant Eagle, 101 Kappa Drive, Pittsburgh, PA 15238-2833 |
| 14675614 | + | Hickory Hills Apartments, 100 Arthur Dr, Wexford, PA 15090-9667 |
| 14675621 | | Jordan Tax Service, Inc., P.O. Box 200, Bethel Park, PA 15102-0200 |
| 14675622 | + | Keystone Collections, PO Box 509, Irwin, PA 15642-0509 |
| 14675623 | + | Kimberly Rav MD, 4290 William Penn Highway, Allison Park, PA 15101-1443 |
| 14675624 | + | Leading Edge Recovery, PO Box 129, Linden, MI 48451-0129 |
| 14675627 | + | MTSA, 418 Arcadia Drive, Pittsburgh, PA 15237-5557 |
| 14700612 | + | McCandless Township Sanitary Authority, 418 Arcadia Drive, Pittsburgh, PA 15237-5597 |
| 14675628 | + | National Payment Solutions, 5650 Whiteville Road, Suite 210, Columbus, GA 31904-3445 |
| 14675629 | + | North Park Urgent Care, 1012 Water Street, Meadville, PA 16335-3468 |
| 14675646 | + | PWSA, 441 Smithfield Street, Pittsburgh, PA 15222-2216 |
| 14675632 | + | Panta-Allegheny Clinic, 3447 Forbes Avenue, Pittsburgh, PA 15213-3212 |
| 14675633 | + | Parker McCay, 9000 Midlantic Drive, Mount Laurel, NJ 08054-1539 |
| 14661585 | + | Penelec, 331 Newman Springs Rd., Building 3, Red Bank, NJ 07701-5688 |
| 14661587 | + | Peoples Gas Bankruptcy Department, Attn: Dawn Lindner, 375 North Shore Drive, Suite 600, Pittsburgh, PA 15212-5866 |

Case 17-22920-JCM    Doc 239    Filed 10/27/24    Entered 10/28/24 00:29:57    Desc
Imaged Certificate of Notice    Page 11 of 17

| District/off: 0315-2 | User: auto | Page 2 of 8 |
|---|---|---|
| Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151 |

| | | |
|---|---|---|
| 14661588 | | Pittsburgh Water & Sewer Authority, Jeffrey R. Hunt, Esquire, Goehring, Rutter & Boehm Frick Bulding, 437 Grant Street, 14th Floor, Pittsburgh, PA 15219-6107 |
| 14675642 | | Portnoff Law Associates, PO Box 3020, Norristown, PA 19404-3020 |
| 14675643 | | Professional Dental Alliance, PO Box 713770, Norfolk, VA 23541 |
| 14675647 | + | Quest Diagnostics, P.O. Box 740717, Cincinnati, OH 45274-0717 |
| 14675651 | + | RMCB, 4 westcgester Plaza, Suite 110, Elmsford, NY 10523-1615 |
| 14675652 | + | RMS, PO Box 361595, Columbus, OH 43236-1595 |
| 14661592 | | Raphel, Ramsden & Behers, 437 Grant Street, 1200 Frick Building, Pittsburgh, PA 15219 |
| 14675650 | + | Record Reproduction Service Inc, 895 William Pitt Way, Suite A122, Pittsburgh, PA 15238-1334 |
| 14675653 | + | Robert Pierce & Associates, 2500 Gulf Tower, 707 Grant Street, Pittsburgh, PA 15219-1945 |
| 14675658 | + | School District Of Pittsburgh, C/O Jordan Tax, PO Box 200, Bethel Park, PA 15102-0200 |
| 14675659 | + | Sovereign Bank, PO Box 798, Reading, PA 19607-0798 |
| 14675663 | + | Stewart Chiropractic Clinic, 2022 Mount Troy Road, Pittsburgh, PA 15212-1318 |
| 14661595 | + | Sto-Rox School District, c/o Weiss Burkardt Kramer, 445 Fort Pitt Boulevard, Suite 503, Pittsburgh, PA 15219-1308 |
| 14708979 | + | Sto-Rox School District, Goehring, Rutter & Boehm, c/o Jeffrey R. Hunt, Esquire, 437 Grant Street, 14th Floor, Frick Building Pittsburgh, PA 15219-6101 |
| 14675665 | + | Sto-Rox School District, c/o Jordan Tax, 102 Rahway, McMurray, PA 15317-3349 |
| 14675667 | + | TFT Funding, c/o Francis E. Corbett, Mitchell Building707, 304 Ross St., Pittsburgh, PA 15219-2124 |
| 14675669 | + | The Club At North Hills, PO Box 1660, Pittsford, NY 14534-8315 |
| 14675672 | | UPMC, PO Box 371842, Pittsburgh, PA 15250-7842 |
| 14675674 | + | US Airway Dividend Credit, PO Box 13337, Philadelphia, PA 19101-3337 |
| 14661598 | + | University Of Pittsburgh Physcians, 6681 Country CLub Drive, Minneapolis, MN 55427-4601 |
| 14675675 | + | Vangroff Williams Inc,, PO Box 4155, Sarasota, FL 34230-4155 |
| 14675680 | | Waste Management, PO Box 13577, Philadelphia, PA 19101-3577 |
| 14675681 | + | Weis Burkhardt, 445 Fort Pitt Blvd, Suite 503, Pittsburgh, PA 15219-1308 |
| 14675684 | | West View Water, PO Box 2747107, Pittsburgh, PA 15214 |
| 14741330 | + | Wilmington Savings Fund Society, et al, Carrington Mortgage Services, LLC, P.O. Box 3730, Santa Ana, CA 92703-0730 |

TOTAL: 64

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | Borough of McKees Rocks, 437 Grant Street, 14th Floor, Frick Building, Frick Building, Pittsburgh, PA 15219, UNITED STATES 15219-6101 |
| cr | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | City & School District of Pittsburgh, Goehring, Rutter & Boehm, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219, UNITED STATES 15219-6101 |
| cr | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | County of Allegheny, Goehring, Rutter & Boehm, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219, UNITED STATES 15219-6101 |
| cr | + | Email/Text: ebnpwsa@grblaw.com | Oct 26 2024 01:00:00 | Pittsburgh Water & Sewer Authority, Goehring, Rutter, and Boehm, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219, UNITED STATES 15219-6101 |
| cr | + | Email/Text: RASEBN@raslg.com | Oct 26 2024 01:00:00 | U.S. Bank Trust National Association, not in its i, Robertson, Anschutz, Schneid, Crane & Pa, 130 Clinton Rd #202, Fairfield, NJ 07004-2927 |
| 14661563 | + | Email/Text: g17768@att.com | Oct 26 2024 01:00:00 | AT&T Mobility II LLC, % AT&T Services, Inc, One AT&T Way, Room 3A104, Bedminster, NJ 07921-2694 |
| 14740293 | | Email/PDF: resurgentbknotifications@resurgent.com | Oct 26 2024 00:57:43 | Ashley Funding Services, LLC its successors and, assigns as assignee of Laboratory, Corporation of America Holdings, Resurgent Capital Services, PO Box 10587, Greenville, SC 29603-0587 |
| 14675579 | + | Email/Text: BarclaysBankDelaware@tsico.com | Oct 26 2024 01:08:00 | BARCLAYS BANK DELAWARE, PO Box 8803, Wilmington, DE 19899-8803 |
| 14661564 | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | Borough of McKees Rocks, c/o Goehring Rutter & |

| Recipient ID | | Delivery Method | Date/Time | Address |
|---|---|---|---|---|
| | | | | Boehm, 437 Grant Street, 14th Floor, Pittsburgh, PA 15219-6101 |
| 14708978 | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | Borough of McKees Rocks, Goehring, Rutter & Boehm, c/o Jeffrey R. Hunt, Esquire, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219-6101 |
| 14661565 | + | Email/Text: rm-bknotices@bridgecrest.com | Oct 26 2024 01:10:00 | Bridgecrest Credit Company,LLC, PO BOX 29018, Phoenix, AZ 85038-9018 |
| 14661566 | | Email/PDF: AIS.cocard.ebn@aisinfo.com | Oct 26 2024 00:31:54 | Capital One, 15000 Capital One Dr, Richmond, VA 23238 |
| 14661604 | | Email/Text: BKBCNMAIL@carringtonms.com | Oct 26 2024 00:59:00 | Wilmington Savings Fund Society, 1600 South Douglas Road, Anaheim, CA 92806 |
| 14675585 | | Email/Text: BKBCNMAIL@carringtonms.com | Oct 26 2024 00:59:00 | Carrington Mortgage, 1600 S Douglass Rd Ste 2, Anaheim, CA 92806 |
| 14661567 | | Email/Text: BKBCNMAIL@carringtonms.com | Oct 26 2024 00:59:00 | Carrington Mortgage Se, 1600 S Douglass Rd Ste 2, Anaheim, CA 92806 |
| 14675586 | | Email/Text: BKBCNMAIL@carringtonms.com | Oct 26 2024 00:59:00 | Carrington Mortgage Services, PO box 5001, Westfield, IN 46074 |
| 14675587 | ^ | MEBN | Oct 26 2024 00:05:39 | CBCS, PO Box 2724, Columbus, OH 43216-2724 |
| 14675588 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Oct 26 2024 00:33:22 | CBNA, PO Box 6497, Sioux Falls, SD 57117-6497 |
| 14675591 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | Oct 26 2024 00:55:34 | CITIBANK, 701 E 60TH ST N, Sioux Falls, SD 57104-0432 |
| 14661582 | | Email/Text: cfcbackoffice@contfinco.com | Oct 26 2024 01:08:00 | Mabt/contfin, Pob 8099, Newark, DE 19714 |
| 14661570 | | Email/Text: ebnnotifications@creditacceptance.com | Oct 26 2024 00:59:00 | Credit Acceptance, Silver Triangle Bldg, 25505 West 12th Mile RD, Southfield, MI 48034 |
| 14709022 | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | City & School District of Pittsburgh, Goehring, Rutter & Boehm, c/o Jeffrey R. Hunt, Esquire, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219-6101 |
| 14675594 | + | Email/Text: documentfiling@lciinc.com | Oct 26 2024 00:59:00 | Comcast, Po Box 3001, Southeastern, PA 19398-3001 |
| 14709059 | + | Email/Text: ebnjts@grblaw.com | Oct 26 2024 01:00:00 | County of Allegheny, Goehring, Rutter & Boehm, c/o Jeffrey R. Hunt, Esquire, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219-6101 |
| 14661569 | + | Email/Text: mklemm@co.crawford.pa.us | Oct 26 2024 01:09:00 | Crawford County Tax Claim Bureau, 903 Diamond Square, Meadville, PA 16335-2694 |
| 14661571 | + | Email/Text: ebnnotifications@creditacceptance.com | Oct 26 2024 00:59:00 | Credit Acceptance, Po Box 513, Southfield, MI 48037-0513 |
| 14662297 | + | Email/Text: ebnnotifications@creditacceptance.com | Oct 26 2024 00:59:00 | Credit Acceptance, 25505 West Twelve Mile Rd, Suite 3000, Southfield MI 48034-8331 |
| 14661572 | + | Email/PDF: creditonebknotifications@resurgent.com | Oct 26 2024 00:33:22 | Credit One Bank Na, Po Box 98875, Las Vegas, NV 89193-8875 |
| 14675602 | + | Email/Text: kburkley@bernsteinlaw.com | Oct 26 2024 01:10:00 | Duquesne Light Company, c/o Allison Carr, Bernstein Law Firm, P.C., 707 Grant St. Suite 2200, Gulf Tower, Pittsburgh, PA 15219-1900 |
| 14661573 | + | Email/Text: kburkley@bernsteinlaw.com | Oct 26 2024 01:10:00 | Duquesne Light Company, c/o Peter J. Ashcroft, Esquire, Bernstein Law Firm, P.C., 707 Grant St. Suite 2200, Gulf Tower, Pittsburgh, PA 15219-1900 |
| 14661575 | + | Email/Text: ElectronicBankruptcyNotices@fnb-corp.com | Oct 26 2024 01:00:00 | First Nationl Bank Of Pa, 4140 E. State Street, Hermitage, PA 16148-3401 |
| 14675607 | + | Email/Text: ElectronicBankruptcyNotices@fnb-corp.com | | |

Case 17-22920-JCM    Doc 239    Filed 10/27/24    Entered 10/28/24 00:29:57    Desc
Imaged Certificate of Notice    Page 13 of 17

| District/off: 0315-2 | User: auto | Page 4 of 8 |
|---|---|---|
| Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151 |

| | | | | |
|---|---|---|---|---|
| | | | Oct 26 2024 01:00:00 | First Natl Bk Of Pa, 1 Fnb Blvd, Hermitage, PA 16148-3363 |
| 14661576 | + | Email/PDF: ais.fpc.ebn@aisinfo.com | | |
| | | | Oct 26 2024 00:32:04 | First Premier Bank, 3820 N Louise Ave, Sioux Falls, SD 57107-0145 |
| 14675609 | + | Email/PDF: ais.sync.ebn@aisinfo.com | | |
| | | | Oct 26 2024 00:57:05 | GE Capital, P.O. Box 981064, El Paso, TX 79998-1064 |
| 14675612 | + | Email/Text: ebnjts@grblaw.com | | |
| | | | Oct 26 2024 01:00:00 | Goehring, Rutter & Boehm, 437 Grant Street 14th FL, Pittsburgh, PA 15219-6107 |
| 14661577 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | | |
| | | | Oct 26 2024 00:55:24 | Goodyr/cbna, Po Box 6497, Sioux Falls, SD 57117-6497 |
| 14675615 | + | Email/Text: BNCNOTICES@noexternalmail.hsbc.com | | |
| | | | Oct 26 2024 00:59:00 | Hsbc Bank, Po Box 5253, Carol Stream, IL 60197-5253 |
| 14661578 | + | Email/Text: Bankruptcy@ICSystem.com | | |
| | | | Oct 26 2024 01:08:00 | I C System, Po Box 64378, Saint Paul, MN 55164-0378 |
| 14661580 | | Email/Text: sbse.cio.bnc.mail@irs.gov | | |
| | | | Oct 26 2024 01:08:00 | Internal Revenue Service, Insolvency Unit, POB 628, Pittsburgh, PA 15230 |
| 14852933 | | Email/Text: JCAP_BNC_Notices@jcap.com | | |
| | | | Oct 26 2024 01:09:00 | JEFFERSON CAPITAL SYSTEMS LLC, PO Box 7999, St Cloud MN 56302 |
| 14675589 | | Email/PDF: ais.chase.ebn@aisinfo.com | | |
| | | | Oct 26 2024 00:55:16 | Chase Bank, PO Box 15298, Wilmington, DE 19850 |
| 14675590 | | Email/PDF: ais.chase.ebn@aisinfo.com | | |
| | | | Oct 26 2024 00:57:27 | Chase Card, PO Box 15298, Wilmington, DE 19850 |
| 14855688 | + | Email/Text: Bankruptcy@keystonecollects.com | | |
| | | | Oct 26 2024 01:08:00 | Keystone Collections Group, 546 Wendel Road, Irwin, PA 15642-7539 |
| 14675662 | | Email/Text: HOME.SFBANK-BCCBKNOTICE@fisglobal.com | | |
| | | | Oct 26 2024 01:00:00 | State Farm, 112 E. Washington Street, DTB 8, Bloomington, IL 61701 |
| 14735354 | | Email/PDF: resurgentbknotifications@resurgent.com | | |
| | | | Oct 26 2024 00:57:33 | LVNV Funding, LLC its successors and assigns as, assignee of FNBM, LLC, Resurgent Capital Services, PO Box 10587, Greenville, SC 29603-0587 |
| 14745755 | | Email/PDF: MerrickBKNotifications@Resurgent.com | | |
| | | | Oct 26 2024 00:31:36 | MERRICK BANK, Resurgent Capital Services, PO Box 10368, Greenville, SC 29603-0368 |
| 14675626 | + | Email/PDF: MerrickBKNotifications@Resurgent.com | | |
| | | | Oct 26 2024 00:32:40 | Merrick Bank, PO Box 9201, Old Bethpage, NY 11804-9001 |
| 14675630 | + | Email/Text: BNCNOTICES@noexternalmail.hsbc.com | | |
| | | | Oct 26 2024 00:59:00 | Orchard Bank, PO Box 17051, Baltimore, MD 21297-1051 |
| 14661583 | | Email/Text: RVSVCBICNOTICE1@state.pa.us | | |
| | | | Oct 26 2024 01:09:00 | PA Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0496 |
| 14661589 | | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | | |
| | | | Oct 26 2024 00:33:26 | Portfolio Rc, 120 Corporate Blvd Ste 1, Norfolk, VA 23502 |
| 14708126 | | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | | |
| | | | Oct 26 2024 00:33:18 | Portfolio Recovery Associates, LLC, POB 12914, Norfolk VA 23541 |
| 14662539 | + | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | | |
| | | | Oct 26 2024 00:32:04 | PRA Receivables Management, LLC, PO Box 41021, Norfolk, VA 23541-1021 |
| 14661584 | | Email/Text: BankruptcyEast@firstenergycorp.com | | |
| | | | Oct 26 2024 01:08:00 | Penelec, 76 South Main Street, A-RPC, Akron, OH 44308-1890 |
| 14661586 | + | Email/Text: bankruptcy@firstenergycorp.com | | |
| | | | Oct 26 2024 01:09:00 | Penn Power, PO Box 3687, Akron, OH 44309-3687 |
| 14671843 | + | Email/Text: bankruptcy@firstenergycorp.com | | |
| | | | Oct 26 2024 01:09:00 | Penn Power, 5001 NASA Blvd, Fairmont WV 26554-8248 |
| 14738806 | + | Email/Text: RVSVCBICNOTICE1@state.pa.us | | |
| | | | Oct 26 2024 01:09:00 | Pennsylvania Department of Revenue, Bankruptcy |

Case 17-22920-JCM    Doc 239    Filed 10/27/24    Entered 10/28/24 00:29:57    Desc
Imaged Certificate of Notice    Page 14 of 17

| | | |
|---|---|---|
| District/off: 0315-2 | User: auto | Page 5 of 8 |
| Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151 |

| Recipient # | | Notice Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | | Division PO BOX 280946, Harrisburg, PA 17128-0946 |
| 14678573 | + | Email/Text: ebnpeoples@grblaw.com Oct 26 2024 01:00:00 | | Peoples Natural Gas Company LLC, c/o S. James Wallace, P.C., 845 N. Lincoln Avenue, Pittsburgh, PA 15233-1828 |
| 14709058 | + | Email/Text: ebnpwsa@grblaw.com Oct 26 2024 01:00:00 | | Pittsburgh Water & Sewer Authority, Goehring, Rutter & Boehm, c/o Jeffrey R. Hunt, Esquire, 437 Grant Street, 14th Floor, Frick Building, Pittsburgh, PA 15219-6101 |
| 14661590 | + | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com Oct 26 2024 00:33:25 | | Portfolio Recovery Ass, 120 Corporate Blvd Ste 1, Norfolk, VA 23502-4952 |
| 14716693 | + | Email/Text: JCAP_BNC_Notices@jcap.com Oct 26 2024 01:09:00 | | Premier Bankcard, Llc, Jefferson Capital Systems LLC Assignee, Po Box 7999, Saint Cloud Mn 56302-7999 |
| 14661591 | + | Email/Text: ecfbankruptcy@progleasing.com Oct 26 2024 01:09:00 | | Prog Leasing, LLC, 256 West Data Drive, Draper, UT 84020-2315 |
| 14675645 | + | Email/Text: ecfbankruptcy@progleasing.com Oct 26 2024 01:09:00 | | Progressive, 11629 S. 700 E, Suite 100, Draper, UT 84020-8377 |
| 14688875 | + | Email/Text: rfall@rrblaw.com Oct 26 2024 01:09:00 | | Raphael, Ramsden & Behers, 437 Grant Street, Suite 1200, Pittsburgh, PA 15219-6100 |
| 14675649 | + | Email/Text: Supportservices@receivablesperformance.com Oct 26 2024 01:10:00 | | Receivables Performance, 20816 44th Avenue W, Lynnwood, WA 98036-7744 |
| 14661593 | + | Email/Text: nsm_bk_notices@mrcooper.com Oct 26 2024 01:07:00 | | Rushmore Loan Mgmt Ser, 15480 Laguna Canyon Rd S, Irvine, CA 92618-2132 |
| 14673020 | + | Email/Text: enotifications@santanderconsumerusa.com Oct 26 2024 01:09:00 | | SANTANDER CONSUMER USA, P.O. Box 560284, Dallas, TX 75356-0284 |
| 14675661 | | Email/Text: amieg@stcol.com Oct 26 2024 00:59:00 | | State Collection Service, 2509 S Stoughton Rd, Madison, WI 53716 |
| 14675655 | + | Email/PDF: ais.sync.ebn@aisinfo.com Oct 26 2024 00:56:47 | | Sams Club, PO Box 530981, Atlanta, GA 30353-0981 |
| 14675656 | + | Email/Text: DeftBkr@santander.us Oct 26 2024 01:09:00 | | Santander Bank, 525 Lancaster Avenue, Reading, PA 19611-1669 |
| 14661594 | + | Email/Text: enotifications@santanderconsumerusa.com Oct 26 2024 01:09:00 | | Santander Consumer Usa, Po Box 961245, Ft Worth, TX 76161-0244 |
| 14675660 | + | Email/Text: DeftBkr@santander.us Oct 26 2024 01:09:00 | | Soverign Bank, 601 Penn Street, Reading, PA 19601-3544 |
| 14661596 | + | Email/Text: ebnjts@grblaw.com Oct 26 2024 01:00:00 | | Sto-Rox SD, c/o Goehring Rutter & Boehm, 437 Grant Street, 14th Floor, Pittsburgh, PA 15219-6101 |
| 14661597 | + | Email/Text: bankruptcy@sw-credit.com Oct 26 2024 01:09:00 | | Sw Crdt Sys, 4120 International Pkwy, Carrollton, TX 75007-1958 |
| 14675668 | + | Email/Text: bnc-thebureaus@quantum3group.com Oct 26 2024 01:08:00 | | The Bureaus, 1717 Central Street, Evanston, IL 60201-1507 |
| 14675670 | + | Email/Text: famc-bk@1stassociates.com Oct 26 2024 01:09:00 | | Total Card Inc., PO Box 89725, Sioux Falls, SD 57109-9725 |
| 14675673 | + | Email/Text: bankruptcy@ups.com Oct 26 2024 01:10:00 | | UPS, PO Box 7247-0244, Philadelphia, PA 19170-0001 |
| 14709777 | | Email/PDF: ebn_ais@aisinfo.com Oct 26 2024 01:18:57 | | Verizon, by American InfoSource LP as agent, PO Box 248838, Oklahoma City, OK 73124-8838 |
| 14661599 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Oct 26 2024 00:59:00 | | Verizon, Po Box 650584, Dallas, TX 75265-0584 |
| 14675677 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Oct 26 2024 00:59:00 | | Verizon, PO Box 25505, Lehigh Valley, PA 18002-5505 |

Case 17-22920-JCM  Doc 239  Filed 10/27/24  Entered 10/28/24 00:29:57  Desc
Imaged Certificate of Notice  Page 15 of 17

| District/off: 0315-2 | User: auto | Page 6 of 8 |
|---|---|---|
| Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151 |

| Recip ID | | | |
|---|---|---|---|
| 14661600 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com Oct 26 2024 00:59:00 | Verizon Wireless, Po Box 650051, Dallas, TX 75265-0051 |
| 14734977 | + | Email/Text: rmcbknotices@wm.com Oct 26 2024 01:10:00 | Waste Management, 2625 W. Grandview Rd #150, Phoenix, AZ 85023-3109 |
| 14672015 | | Email/PDF: ais.wellsfargo.ebn@aisinfo.com Oct 26 2024 00:55:16 | Wells Fargo Bank N.A., d/b/a Wells Fargo Dealer Se, PO Box 19657, Irvine, CA 92623-9657 |
| 14661601 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com Oct 26 2024 00:55:18 | Wells Fargo Bank, N.A, PO Box 19657, Irvine, CA 92623-9657 |
| 14661602 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com Oct 26 2024 00:55:26 | Wells Fargo Bank, N.A., 435 Ford Road, Suite 300, Minneapolis, MN 55426-4938 |
| 14692672 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com Oct 26 2024 00:33:25 | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance, 435 Ford Road, Suite 300, St. Louis Park, MN 55426-4938 |
| 14661603 | + | Email/PDF: ais.wellsfargo.ebn@aisinfo.com Oct 26 2024 00:57:27 | Wfds, Po Box 1697, Winterville, NC 28590-1697 |
| 14675687 | + | Email/Text: BNC-ALLIANCE@QUANTUM3GROUP.COM Oct 26 2024 01:09:00 | Worlds Financial Bank, PO Box 182273, Columbus, OH 43218-2273 |

TOTAL: 87

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Argolica LLC |
| cr | | CARRINGTON MORTGAGE SERVICES, LLC, ET AL |
| cr | | Duquesne Light Company |
| cr | | Sto-Rox School District C/O Weiss Burkardt Kramer,, 445 Fort Pitt Blvd Suite 503, Pittsburgh |
| cr | | Wilmington Savings Fund Society, Et Al... |
| cr | | Wilmington Savings Fund Society, FSB, Et Al... |
| 14675610 | | Gettington Credit, PO Box 166, NJ 07171 |
| cr | *+ | Borough of McKees Rocks, c/o Portnoff Law Associates, Ltd., P.O. Box 3020, Norristown, PA 19404-3020 |
| cr | *P++ | JEFFERSON CAPITAL SYSTEMS LLC, PO BOX 7999, SAINT CLOUD MN 56302-7999, address filed with court:, Jefferson Capital Systems, PO Box 7999, St Cloud, MN 56302-9617 |
| cr | *+ | PRA Receivables Management, LLC, PO Box 41021, Norfolk, VA 23541-1021 |
| cr | *+ | Peoples Natural Gas Company LLC, c/o S. James Wallace, P.C., 845 N. Lincoln Ave., Pittsburgh, PA 15233-1828 |
| cr | *+ | Wells Fargo Bank, N.A. - Wells Fargo Auto Finance, 435 Ford Road, Suite 300, St. Louis Park, MN 55426-4938 |
| 14675576 | *P++ | AMERICAN HONDA FINANCE, P O BOX 168088, IRVING TX 75016-8088, address filed with court:, Am Honda Fin, 201 Little Falls Dr, Wilmington, DE 19808 |
| 14675578 | *+ | AT&T Mobility II LLC, % AT&T Services, Inc, One AT&T Way, Room 3A104, Bedminster, NJ 07921-2694 |
| 14675580 | *+ | Borough of McKees Rocks, c/o Goehring Rutter & Boehm, 437 Grant Street, 14th Floor, Pittsburgh, PA 15219-6101 |
| 14675582 | *+ | Bridgecrest Credit Company,LLC, PO BOX 29018, Phoenix, AZ 85038-9018 |
| 14675584 | *P++ | CAPITAL ONE, PO BOX 30285, SALT LAKE CITY UT 84130-0285, address filed with court:, Capital One, 15000 Capital One Dr, Richmond, VA 23238 |
| 14675686 | *P++ | CARRINGTON MORTGAGE SERVICE LLC, 1600 S DOUGLAS RD SUITE 110, ANAHEIM CA 92806-5951, address filed with court:, Wilmington Savings Fund Society, 1600 South Douglas Road, Anaheim, CA 92806 |
| 14675625 | *P++ | CONTINENTAL FINANCE COMPANY, PO BOX 3220, BUFFALO NY 14240-3220, address filed with court:, Mabt/contfin, Pob 8099, Newark, DE 19714 |
| 14675595 | *+ | County of Allegheny, C/O Jordan Tax Service, Inc., PO Box 200, Bethel Park, PA 15102-0200 |
| 14675596 | *+ | Crawford County Tax Claim Bureau, 903 Diamond Square, Meadville, PA 16335-2694 |
| 14675597 | *+ | Credit Acceptance, Po Box 513, Southfield, MI 48037-0513 |
| 14675598 | *+ | Credit One Bank Na, Po Box 98875, Las Vegas, NV 89193-8875 |
| 14675606 | *+ | Fid Info Crp, Po Box 49938, Los Angeles, CA 90049-0938 |
| 14675608 | *+ | First Premier Bank, 3820 N Louise Ave, Sioux Falls, SD 57107-0145 |
| 14675613 | *+ | Goodyr/cbna, Po Box 6497, Sioux Falls, SD 57117-6497 |
| 14675616 | *+ | HSBC Bank, P.O. Box 5253, Carol Stream, IL 60197-5253 |
| 14675617 | *+ | I C System, Po Box 64378, Saint Paul, MN 55164-0378 |
| 14661581 | *+ | Internal Revenue Service, William S. Moorehead Federal Building, 1000 Liberty Avenue, Room 727, Pittsburgh, PA 15222-4107 |
| 14675620 | *+ | Internal Revenue Service, William S. Moorehead Federal Building, 1000 Liberty Avenue, Room 727, Pittsburgh, PA 15222-4107 |
| 14675619 | * | Internal Revenue Service, Insolvency Unit, POB 628, Pittsburgh, PA 15230 |

| District/off: 0315-2 | User: auto | Page 7 of 8 |
|---|---|---|
| Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151 |

| | | |
|---|---|---|
| 14661579 | *+ | Internal Revenue Service, Insolvency Unit, POB 7346, Philadelphia, PA 19101-7346 |
| 14675618 | *+ | Internal Revenue Service, Insolvency Unit, POB 7346, Philadelphia, PA 19101-7346 |
| 14675631 | * | PA Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0496 |
| 14675640 | *P++ | PORTFOLIO RECOVERY ASSOCIATES LLC, PO BOX 41067, NORFOLK VA 23541-1067, address filed with court:, Portfolio Rc, 120 Corporate Blvd Ste 1, Norfolk, VA 23502 |
| 14675634 | * | Penelec, 76 South Main Street, A-RPC, Akron, OH 44308-1890 |
| 14675635 | *+ | Penelec, 331 Newman Springs Rd., Building 3, Red Bank, NJ 07701-5688 |
| 14675637 | *+ | Penn Power, PO Box 3687, Akron, OH 44309-3687 |
| 14675638 | *+ | Peoples Gas Bankruptcy Department, Attn: Dawn Lindner, 375 North Shore Drive, Suite 600, Pittsburgh, PA 15212-5866 |
| 14675639 | * | Pittsburgh Water & Sewer Authority, Jeffrey R. Hunt, Esquire, Goehring, Rutter & Boehm Frick Bulding, 437 Grant Street, 14th Floor, Pittsburgh, PA 15219-6107 |
| 14675641 | *+ | Portfolio Recovery Ass, 120 Corporate Blvd Ste 1, Norfolk, VA 23502-4952 |
| 14675644 | *+ | Prog Leasing, LLC, 256 West Data Drive, Draper, UT 84020-2315 |
| 14675648 | * | Raphel, Ramsden & Behers, 437 Grant Street, 1200 Frick Building, Pittsburgh, PA 15219 |
| 14675654 | *+ | Rushmore Loan Mgmt Ser, 15480 Laguna Canyon Rd S, Irvine, CA 92618-2132 |
| 14675657 | *+ | Santander Consumer Usa, Po Box 961245, Ft Worth, TX 76161-0244 |
| 14684760 | *+ | Sto-Rox School District, C/O Weiss Burkardt Kramer LLC, 445 Fort Pitt Blvd STE 503, Pittsburgh PA 15219-1308 |
| 14684759 | *+ | Sto-Rox School District, C/O Weiss Burkardt Kramer, LLC, 445 Fort Pitt Blvd Ste 503, Pittsburgh, PA 15219-1308 |
| 14675664 | *+ | Sto-Rox School District, c/o Weiss Burkardt Kramer, 445 Fort Pitt Boulevard, Suite 503, Pittsburgh, PA 15219-1308 |
| 14675666 | *+ | Sw Crdt Sys, 4120 International Pkwy, Carrollton, TX 75007-1958 |
| 14675671 | *+ | University Of Pittsburgh Physcians, 6681 Country CLub Drive, Minneapolis, MN 55427-4601 |
| 14675676 | *+ | Verizon, Po Box 650584, Dallas, TX 75265-0584 |
| 14675678 | *+ | Verizon Wireless, Po Box 650051, Dallas, TX 75265-0051 |
| 14675682 | *+ | Wells Fargo Bank, N.A, PO Box 19657, Irvine, CA 92623-9657 |
| 14675683 | *+ | Wells Fargo Bank, N.A., 435 Ford Road, Suite 300, Minneapolis, MN 55426-4938 |
| 14675685 | *+ | Wfds, Po Box 1697, Winterville, NC 28590-1697 |
| 14675577 | ##+ | Associated Credited Services, 115 Flanders Road, Suite 140, Westborough, MA 01581-1087 |
| 14675636 | ##+ | Penn Credit, 916 S 14th St, Harrisburg, PA 17104-3425 |
| 14675679 | ##+ | Veronica Griffiths, 301 West Ingomar Road, Pittsburgh, PA 15237-4935 |

TOTAL: 7 Undeliverable, 48 Duplicate, 3 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 27, 2024        Signature:    /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on October 25, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Brett A. Solomon | on behalf of Creditor Wells Fargo Bank  N.A. - Wells Fargo Auto Finance brett@solomon-legal.com |
| Brett A. Solomon | on behalf of Creditor Wells Fargo Bank  N.A., d/b/a Wells Fargo Dealer Services brett@solomon-legal.com |
| Brett A. Solomon | on behalf of Defendant Wells Fargo Bank  N.A./ Wells Fargo Auto Finance brett.solomon@solomon-legal.com |
| Brian E. Caine | on behalf of Creditor Wilmington Savings Fund Society  FSB, Et Al... bcaine@parkermccay.com, BKcourtnotices@parkermccay.com |

District/off: 0315-2 | User: auto | Page 8 of 8
Date Rcvd: Oct 25, 2024 | Form ID: pdf900 | Total Noticed: 151

Brian E. Caine
    on behalf of Creditor Wilmington Savings Fund Society  Et Al... bcaine@parkermccay.com, BKcourtnotices@parkermccay.com

Charles Griffin Wohlrab
    on behalf of Creditor U.S. Bank Trust National Association  not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust c/o U.S. Bank Trust National Association bkecf@friedmanvartolo.com, cwohlrab@ecf.courtdrive.com

Denise Carlon
    on behalf of Creditor Argolica LLC dcarlon@kmllawgroup.com

Francis E. Corbett
    on behalf of Creditor TFT Funding  LLC fcorbett@fcorbettlaw.com, fcorbett7@gmail.com

Glenn R. Bartifay
    on behalf of Attorney Glenn R Bartifay gbartifay@bartifaylaw.com  sfallat@bartifaylaw.com;gbartifay@yahoo.com

Glenn R. Bartifay
    on behalf of Debtor Russell S. Griffiths gbartifay@bartifaylaw.com  sfallat@bartifaylaw.com;gbartifay@yahoo.com

James R. Wood
    on behalf of Creditor Borough of McKees Rocks jwood@portnoffonline.com  jwood@ecf.inforuptcy.com

Jeffrey R. Hunt
    on behalf of Creditor Sto-Rox School District jhunt@grblaw.com

Jeffrey R. Hunt
    on behalf of Creditor Pittsburgh Water & Sewer Authority jhunt@grblaw.com

Jeffrey R. Hunt
    on behalf of Creditor County of Allegheny jhunt@grblaw.com

Jeffrey R. Hunt
    on behalf of Creditor City & School District of Pittsburgh jhunt@grblaw.com

Jeffrey R. Hunt
    on behalf of Creditor Borough of McKees Rocks jhunt@grblaw.com

Jerome B. Blank
    on behalf of Creditor Wilmington Savings Fund Society  FSB, Et Al... jblank@pincuslaw.com, brausch@pincuslaw.com

Keri P. Ebeck
    on behalf of Creditor Duquesne Light Company kebeck@bernsteinlaw.com
btemple@bernsteinlaw.com;aepiscopo@bernsteinlaw.com;kebeck@ecf.courtdrive.com;agilbert@bernsteinlaw.com

Laura McCurdy
    on behalf of Creditor Sto-Rox School District C/O Weiss Burkardt Kramer  LLC. csilliman@wbklegal.com, jburkardt@wbklegal.com

Mario J. Hanyon
    on behalf of Creditor Wilmington Savings Fund Society  FSB, Et Al... wbecf@brockandscott.com, mario.hanyon@brockandscott.com

Office of the United States Trustee
    ustpregion03.pi.ecf@usdoj.gov

Paul W. McElrath, Jr.
    on behalf of Plaintiff Russell S. Griffiths ecf@mcelrathlaw.com  donotemail.ecfbackuponly@gmail.com

Robert P. Wendt
    on behalf of Creditor CARRINGTON MORTGAGE SERVICES  LLC, ET AL pawb@fedphe.com

Ronda J. Winnecour
    cmecf@chapter13trusteewdpa.com

S. James Wallace
    on behalf of Creditor Peoples Natural Gas Company LLC ecfpeoples@grblaw.com  Equitablebankruptcy@peoples-gas.com

TOTAL: 25